# EXHIBIT B

# LIFE CARE PLAN

# FOR

# PENELOPE MADRID

Case 3:24-cv-01060    Document 50-2    NTL Filed 03/23/26    Page 2 of 48 PageID #: 387

# GRISHAMZARAS, L.L.C.
## Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
## Elizabeth Zaras, MSN, RN, FNP-C, CLCP
## Life Care Planning

### 977 Seminole Trail, #335
### Charlottesville, Virginia 22901
### 800-252-1094

---

Client: Penelope Madrid
Address: 2015 Chesapeake Way
Mount Juliet, TN37122

Date of Birth: 9/11/2021
Date of Injury: 9/11/2021

Referral: Laurie Higginbotham, Esq.
National Trial Law
1114 Lost Creek Blvd
Ste 410
Austin, Texas 78746

Date of Report: May 1, 2025

---

## Introduction:

Penelope Madrid has been referred for development of a Life Care Plan (LCP). A Life Care Plan is a dynamic document based on published standards of practice, comprehensive assessment, data analysis, and research, which provides an organized, concise plan for current and future needs, with associated costs, for individuals who have experienced catastrophic injury or have chronic health needs (IALCP, International Academy of Life Care Planners). The LCP will outline Ms. Madrid's future needs in the areas of medical and therapeutic care, medications and supplies, home care assistance, equipment, and transportation, as well as the long-term living options focused on maximizing her function with a disability in the least restrictive environment. The plan will also identify needs to address the reduction of secondary medical and psychological complications.

The Life Care Plan is a comprehensive document that involves consultation with treating and consulting medical professionals including physicians, physical, occupational, and speech therapists as well as others, psychologists, and in some cases school personnel. Medical, education, rehabilitation records are reviewed. Medical bills are reviewed. The prevailing charge for each item included in the plan is researched using relevant health care databases, vendor quotes, and bill reviews.

Case 3:24-cv-01060    Document 50-2    NTL Filed 03/23/26    Page 3 of 48 PageID #: 388

**Records/Information Reviewed:**

- Blanchfield Army Community Hospital
  Admission: 9/11/21
  Primary Care Office Visit: 9/23/21
  Emergency Department: 9/23/21 – 12/22/21
  Emergency Department: 12/9/21
  Emergency Department: 12/14/21

- Vanderbilt Children's Hospital
  Admission: 9/11/21 – 9/21/21
  Admission: 9/23/21 – 10/1/21
  Admission: 10/3/21 – 10/6/21
  Admission: 10/8/21 – 10/9/21
  Admission: 10/11/21 – 10/12/21
  Emergency Department: 10/20/21
  Neurology Office Visit: 11/10/21 – 9/25/23
  MRI Brain: 11/15/21
  Emergency Department: 11/18/21
  Neurosurgery Office Visit: 11/23/21
  Emergency Department: 12/10/21
  Emergency Department: 12/18/21
  Admission: 12/28/21 – 12/29/21
  Primary Care Office Visit: 1/5/22 – 10/13/23
  Admission: 1/29/22 – 2/2/22
  Emergency Department: 4/9/22
  Fluoroscopy Video Swallow: 11/14/22
  Pelvis X-ray: 11/14/22
  Seating and Mobility Evaluation: 11/30/22
  Swallow Study: 12/7/22
  Orthopedics Office Visit: 12/7/22 – 6/7/23
  Surgery Office Visit: 12/12/22 – 5/17/23
  Gastroenterology Office Visit: 12/15/22 – 2/22/24
  Nutrition Visit: 12/15/22 – 10/26/23
  Emergency Department: 12/18/22
  Equipment Therapy: 12/21/22
  Physical Therapy Evaluation: 1/13/23
  Emergency Department: 1/27/23
  Admission: 2/3/23 – 2/4/23
  Upper GI Study: 4/19/23
  Pelvis X-ray: 6/7/23
  Emergency Department: 7/14/23
  Emergency Department: 12/10/23
  Videofluoroscopic Swallow Study: 9/16/24

- Full Spectrum Pediatric Therapy
  Occupational Therapy Evaluation: 10/22/21

Physical Therapy Evaluation: 11/8/21
Physical Therapy Evaluation: 11/18/21
Physical Therapy: 5/2/22
Occupational Therapy: 6/18/22
Speech Therapy Evaluation: 8/30/22
Physical Therapy Re-evaluation: 1/12/23
Feeding Therapy Evaluation: 1/17/23
Occupational Therapy Re-evaluation: 5/16/23
Physical Therapy: 7/13/23
Speech Therapy Progress Note: 8/1/23

- Vanderbilt Eye Institute Tennessee Lions Pediatric Eye Center
  Office Visit: 11/15/21 – 12/9/22

- Lyttle Fox Therapy
  Physical Therapy: 1/23/24 – 2/27/25
  Occupational Therapy: 3/26/24 – 2/27/25
  Speech Therapy: 4/16/24 – 3/10/25
  Feeding Therapy: 6/18/24 – 3/17/25
  Bills

- Laura Sangare, Ph. D., MPH
  Expert Report: 3/1/25

- Cicely Dowdell-Smith, MD
  Expert Report

## CHRONOLOGY
## PENELOPE MADRID

| Date | Provider | Summary of Treatment |
|---|---|---|
| 9/11/21 | Blanchfield Army Community Hospital | **Admission**<br>She is born by spontaneous vaginal birth with decelerations just prior to birth. Infant limp with no respiratory effort. Taken to warmer with drying and stimulation, but no response. Began positive pressure ventilation with heart rate in the 140's. Infant began to have intermittent respiratory effort that was sustained around 3-4 minutes of life. APGAR at 1 minute was 2, 5 minutes was 4 and 10 minutes was 7. Infant grunting, shallow breathing, pale with large amount of molding with boggy ecchymosis. Mother was GBS positive with 3 doses of penicillin administered. Patient noted to have increase in head size. UVC placed. Apnea episode with desaturation that improved in less |

| | | than 10 seconds. Infant intubated due to intermittent apnea episodes.<br><br>Infant is transferred to Vanderbilt NICU for additional care due to possible subgaleal bleed. |
|---|---|---|
| 9/11/21 To 9/21/21 | Vanderbilt Children's Hospital | **<u>Admission</u>**<br>She is transferred to Vanderbilt NICU for further management.<br><br><u>Hospital Course:</u><br>She is intubated on arrival and remained stable to wean off ventilator with extubation on 9/14. MRI showed diffuse HIE. Continuous EEG reveals some subclinical seizures. Neurology recommends Phenobarbital, Keppra, and Phosphenytoin loads. She remains on Keppra and Phenobarbital maintenance. She was on 48 hour sepsis rule out with antibiotics ordered. All cultures negative. She is on room air and is transferred to regular floor for seizure monitoring and advancement of feeds. She advanced feeds on an oral and NG tube protocol transitioning to oral intake by discharge.<br><br>She is discharged home with parents taking Vitamin D, Keppra, and Phenobarbital. She will follow up with Neonatology and Neurology as outpatient. She will need outpatient PT, OT, and ST. |
| 9/23/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **<u>Primary Care Office Visit</u>**<br>Routine well visit after NICU visit. Vaginal delivery that was complicated by apnea requiring intubation with suspected subgaleal hemorrhage and seizures. Head ultrasound revealed subgaleal hemorrhage. Infant developed rhythmic upper extremity movements and lip smacking which a continuous EEG confirmed to be seizure activity. Last seizure was on 9/14 and she is now on maintenance doses of Keppra and Phenobarbital. Parents report needing PT, OT, early interventions, and neurology referrals. Infant passed hearing screen. Infant is breastfeeding.<br><br><u>Plan:</u><br>Continue breastfeeding as infant is above birthweight. Referral to pediatric Neurology. |
| 9/23/21 | Blanchfield Army Community Hospital | **<u>Emergency Department</u>**<br>Mother reports infant felt cool after appointment with primary care this morning. Rectal temperature 96.0 at home per mother. She is arousable to tactile stimuli. She is placed in baby warmer. Peripheral IV inserted. Fluid bolus administered. Unsuccessful lumbar puncture. Oxygen applied at 1 LPM for low oxygen saturations. Antibiotics started.<br><br>She is transferred to Vanderbilt Pediatric Hospital. |

| Date | Provider | Notes |
|---|---|---|
| 9/23/21 To 10/1/21 | Vanderbilt Children's Hospital | **Admission**<br>Per EMS, patient noted to have hypopnea and needed vigorous stimulation. She was placed on CPAP. Patient having decreased breathing rate even when warmed. She is given normal saline bolus and IV antibiotics. Lumbar puncture completed.<br><br>Head CT on 9/24/21reveals bilateral symmetric area of hypodensity within the supratentorial brain with maintain basal ganglia and posterior fossa hyperdensity. There is no shift of the midline structures or findings of hydrocephalus. Findings are most suspicious for ischemic changes. Subgaleal hematoma is demonstrated within bilateral parietal scalp.<br><br>Hospital Course:<br>She is admitted to ICU for further intervention and treatment. She is treated for sepsis given her hypothermia. She is on high flow nasal cannula due to apnea. Weaned to room air with no issues. EEG is abnormal due to very low voltage background. Urine culture positive for e. coli with treatment per Infectious Disease. Renal ultrasound negative on 9/25.<br><br>She is discharged home on oral Keflex to treat UTI. |
| 10/3/21 To 10/6/21 | Vanderbilt Children's Hospital | **Admission**<br>Complaint of fever. CSF, blood, and urine cultures obtained.<br><br>Hospital Course:<br>Started on Ampicillin and Gentamicin after undergoing febrile neonate work up in the ED. Keppra and Phenobarbital continued for seizure management. Cultures negative at 36 hours with antibiotics discontinued. She is already on Keflex for pyelonephritis, with extension of antibiotics at discharge. She had an episode of vomiting with a normal KUB. ST evaluation with recommendation of outpatient feeding therapy. Patient had intermittent desaturations during sleep that self-resolved.<br><br>She is discharged home with parents with antibiotics for pyelonephritis. |
| 10/8/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit**<br>Follow up after ED visit due to low temperature of 95 degrees. Infant was taken to Vanderbilt Children's Hospital where she was hospitalized for e. coli in her urine. She was hospitalized again for UTI and fever. Infant has been doing well since hospitalizations. Mother reports today that fontanelle seems to be bulging, and infant is difficult to wake up.<br><br>Plan: |

| | | Finish antibiotics for UTI. Recommend ED visit for bulging fontanelle. |
|---|---|---|
| 10/8/21 To 10/9/21 | Vanderbilt Children's Hospital | **<u>Admission</u>**<br>She is noted to have episodes of apnea less than 10 seconds.<br>Head CT reveals interval evolution of extensive ischemic injury to both cerebral hemisphere which now are shrunken and demonstrate extensive cystic encephalomalacia. There is commensurate appearance of large holohemispheric bilateral subdural collections.<br><br>Neurosurgery consult with no acute neurosurgical intervention. Neurology recommends continuous EEG to classify the episodes.<br><br><u>Hospital Course:</u><br>She remains on Keppra and Phenobarbital. EEG with no concern for seizures.<br><br>She is discharged home with outpatient follow up appointments and will remain on current medications. |
| 10/11/21 To 10/12/21 | Vanderbilt Children's Hospital | **<u>Admission</u>**<br>She has a cough and sneezing for a few days. She was feeding well, then started to have less interest in feeding. Mother had concern for breathing and stopped at Summit on the way to Vanderbilt. Chest x-ray at Summit was concerning for bronchitis. She is sent by EMS to Vanderbilt for further evaluation.<br><br><u>Hospital Course:</u><br>She remained stable during overnight observation. Symptoms likely due to viral illness.<br><br>Discharged home with parents. |
| 10/12/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **<u>Primary Care Office Visit</u>**<br>Follow up after ED visit for bulging fontanelle. Infant was kept overnight with EEG and CT performed. No new seizure activity noted. Mother reports that the brain damage seen is more extensive than originally noted. Mother requesting referral for PT, OT, and feeding therapy. Yesterday, infant taken to ED for trouble breathing, crackling noises with each breath.<br><br><u>Plan:</u><br>Virtual visit while patient in Vanderbilt Hospital. Patient is currently awaiting discharge from facility for respiratory concerns. Referrals placed for OT, PT, and ST. Referral to neonatology as well. |
| 10/14/21 | Blanchfield Army Community Hospital Thomas Hamilton, MD | **<u>Primary Care Office Visit</u>**<br>Follow up after recent ED visits. One visit for fever where she was treated for pyelonephritis, admission for pyelonephritis, then a visit with admission for bulging |

Case 3:24-cv-01060    Document 50-2    Filed 03/23/26    Page 8 of 48 PageID #: 393

| | | fontanel, and a visit for wheezing/nasal congestion. Infant is doing well now.<br><br>Plan:<br>Infant still waiting on umbilical cord to fall off. May need referral to immunology if cord does not fall off. |
|---|---|---|
| 10/20/21 | Vanderbilt Children's Hospital | **Emergency Department**<br>Parents report abnormal eye movements. She had a brief episode of less than 5 seconds of abnormal eye movements where her eyes were shaking and rapidly moving horizontally. Consult with Neurology who felt that the eye movements were not related to seizure. Recommend outpatient ophthalmology consultation.<br><br>She is discharged home. |
| 10/22/21 | Full Spectrum Pediatric Therapy | **Occupational Therapy Evaluation**<br>She is referred for severe HIE secondary to concerns regarding feeding and developmental delays that impact interaction with her environment and engagement in purposeful play.<br><br>Penelope displays significant delays in visual motor and gross motor skills that impact interaction with his environment and engagement in purposeful play. At this lime, Penelope Is not performing at her optimal level of function and demonstrates the need for skilled Occupational Therapy Intervention.<br><br>Recommend:<br>1, Occupational therapy 1-2 times per week for 30-minule sessions for 6 months to address range of motion, positioning, visual motor skills, grasping,<br>2, Recommend Physical Therapy evaluation to address gross motor skills and developmental delays. |
| 10/27/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit**<br>Mother reports patient seen at Vanderbilt ED for "weird eye movements." Mother reports diagnosis of nystagmus and needs ophthalmology referral.<br><br>Plan:<br>Referral to ophthalmology. Infant currently has slight cough and sneezing that family can use saline and suction to care for infant. |
| 11/2/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit**<br>Mother reports unexplained and odd bruising on infant's face a couple of weeks ago. Mother also reports infant easily bruises to arms and legs. She is in OT currently.<br><br>Plan:<br>Will need in person visit for lab work and evaluation of bruising. |

Case 3:24-cv-01060    Document 50-2 NTL Filed 03/23/26    Page 9 of 48 PageID #: 394

| 11/3/21 | Blanchfield Army Community Hospital Gwynetta Luckett, MD | **Primary Care Office Visit**<br>In person visit for irregular bruising to leg and arm. Mother reports infant breast feeds and is in therapy.<br><br>Plan:<br>Infant is well appearing and growing. NAT series obtained with no fractures noted. Lab work obtained in office with limited blood able to be drawn. |
|---|---|---|
| 11/4/21 | Blanchfield Army Community Hospital Gwynetta Luckett, MD | **Primary Care Office Visit**<br>Review of lab work with normal values. |
| 11/5/21 | Blanchfield Army Community Hospital Jennifer Stone, MD | **Primary Care Office Visit**<br>Mother reports that infant is sleepier. Mother reports small bruises are resolving with no new areas. She has MRI in November.<br><br>Plan:<br>Referred to Neurology to verify medication doses for accuracy with patient weight. |
| 11/8/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit**<br>Mother reports that infant is super fussy with random crying episodes. Mother reports fontanelle seems flatter than normal.<br><br>Plan:<br>Infant is acting appropriately. Educated mother on burping the child well. |
| 11/8/21 | Full Spectrum Pediatric Therapy | **Physical Therapy Evaluation**<br>Evaluation for possible developmental delays as a result of HIE. She is attempting to maintain her head lifted when held against a shoulder. She rolls between supine and side lying. She has decreased motor control and stability preventing her from being able to independently negotiate and explore her environment. She is exhibiting subtle deviations in motor patterns affecting her ability to organize her movements.<br><br>Recommend physical therapy once a week to focus on improving postural control, strength, balance, coordination, and motor patterns. |
| 11/10/21 | Vanderbilt Children's Hospital Lindsay Pagano, MD | **Neurology Office Visit**<br>Follow up for seizures. She has had multiple admissions to General Pediatrics related to infections. She has exhibited a plethora of abnormal movements including opening/closing mouth, tongue protrusion, whole body trembling, and asynchronous hand movements with shaking of right upper extremity nystagmus. EEG does show to be non-epileptic. Family reports worsening of nystagmus.<br><br>Plan: |

Case 3:24-cv-01060    Document 50-2   NTL  Filed 03/23/26    Page 10 of 48 PageID #: 395

| | | Discussed possible referral to Palliative Care, but family will defer for no. Increase in Keppra dosing. Family will wean Phenobarbital. Referral to Ophthalmology for nystagmus. |
|---|---|---|
| 11/12/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit** Routine 2-month checkup. Infant continues to breastfeed every 2-3 hours. Mother reports concern for weak cry and temperature of 97.3. Infant will be starting PT and continues in OT. She has pending appointments with Neurosurgery and Ophthalmology.<br><br>Plan:<br>Start Vitamin D supplement. Immunizations administered. |
| 11/15/21 | Vanderbilt Eye Institute Tennessee Lions Pediatric Eye Center David Morrison, MD | **Office Visit** Referred for evaluation of nystagmus due to history of holocephalic subgaleal hematoma and severe hypoxic-ischemic encephalopathy (HIE) with neonatal status epilepticus. Mother started noticing eyes shaking for the past month when she is mad or tired.<br><br>Plan:<br>Child has bursts of nystagmus. The eye exam is structurally normal, but there is likely a component of CVI present. No active therapy warranted from the ophthalmic perspective at present. |
| 11/15/21 | Vanderbilt Children's Hospital | **MRI Brain** Ongoing evolution of previously known extensive parenchymal injury large area of cystic encephalomalacia involving bifrontal lobes. Further progressive parenchymal volume loss with now moderate dilation of the lateral and third ventricles. Near complete resolution of right posterior fossa extra-axial fluid collection with interval increase in size of the left posterior fossa extra-axial collection. Large bilateral holohemispheric CSF intensity subdural fluid collection persist with similar degree of mass effect. No new bleeding. |
| 11/16/21 | Blanchfield Army Community Hospital Norman Waecker, MD | **Primary Care Office Visit** Mother reports feeding issue with vomiting x1 yesterday. Formula was switched yesterday.<br><br>Plan:<br>Suggest Similac 2-3 ounces every 2-3 hours. |
| 11/17/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit** Weight check since mother is not breastfeeding anymore. Infant is feeding with Similac 2-4 ounces.<br><br>Plan:<br>Continue current feeding regimen. |
| 11/18/21 | Full Spectrum Pediatric Therapy | **Physical Therapy Evaluation** |

| | | |
|---|---|---|
| | | Referred for evaluation due to possible developmental delays as a result of HIE. She attempts to maintain her head lifted when she is held against a caregiver's shoulder. She rolls between supine and side lying.<br><br>Penelope presents to physical therapy with decreased motor control and stability preventing her from being able to independently negotiate and explore her environment. During gross motor skills, she is exhibiting subtle deviations in motor patterns affecting her ability to organize her movements. These neurological soft signs can indicate the potential for the development of abnormal motor development. Due to a preference for right side lying and right neck rotation, this will be continually monitored for potential development of torticollis. The physical therapist recommends direct physical therapy services on a one time per week basis to focus on improving Penelope's postural control, strength, balance, coordination, and motor patterns so that she will be able to explore her environment and perform at her optimal level in her environment.<br><br>Therapy will be once a week for 45-60 minute sessions. |
| 11/18/21 | Vanderbilt Children's Hospital | **Emergency Department**<br>Evaluation for seizure like activity. She is tapering down from Phenobarbital. Neurology consulted with plan to complete EEG. EEG didn't show any seizure activity. Discharged home per Neurology to follow up as outpatient. |
| 11/23/21 | Vanderbilt Children's Hospital Robert Naftel, MD | **Neurosurgery Office Visit**<br>Follow up after birth for HIE. She was originally seen for subgaleal hematoma that did not necessitate any type of surgical intervention. She has not had any seizures and remains on antiepileptic medications. She is feeding well. Mother reports some abnormal movements of her eyes.<br><br>MRI brain shows continued volume loss of her brain with resulting large CSF consistent collections of fluid in the subdural space. No evidence of elevated intracranial pressure.<br><br>Plan:<br>She has no evidence of hydrocephalus or elevated intracranial pressure. No neurosurgical procedures needed. She does not need any further surveillance imaging or neurosurgery follow up. |
| 12/1/21 | Blanchfield Army Community Hospital Tiara Wright, PNP | **Primary Care Office Visit**<br>Mother reports feeding with Similac 3-5 ounces every 3 hours. Mother reports infant is more uncomfortable and fussier. Mother reports loose stools. |

Case 3:24-cv-01060    Document 50-2  NTL Filed 03/23/26    Page 12 of 48 PageID #: 397

| | | | |
|---|---|---|---|
| | | | Plan: Discussed formulas to utilize. |
| 12/3/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit** Mother reports struggling trying to figure out sleeping/eating. Mother reports infant has been choking with administration of medications and occasional feedings. Infant recently diagnosed with thrush. She is voiding and stooling several times a day.<br><br>Plan: Continue current feeding regimen. Referral to speech therapy for swallow evaluation. |
| 12/9/21 | Blanchfield Army Community Hospital | **Emergency Department** Fever with one episode of vomiting and some diarrhea yesterday. Urine sample obtained for culture. X-ray reveals mild to moderate gaseous distention of the bowel suspicious for ileus.<br><br>Discharged home with diagnosis of UTI. |
| 12/10/21 | Vanderbilt Children's Hospital | **Emergency Department** She has elevated temperature with decreased oral intake for last 2 days. She was taken to outside hospital with diagnosis of UTI and prescribed antibiotic. Primary care determined she didn't have UTI and they should stop antibiotic. Urine sample obtained with culture sent for evaluation.<br><br>Diagnosis of mild viral illness that is resolving. She is discharged home. |
| 12/10/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit** Mother reports fever a few days ago with ED visit. Diagnosis of UTI with antibiotic treatment. Vomited once yesterday and some diarrhea for 2 days. Mother concerned about little bumps to chest and small blotchy spot on cheek.<br><br>Plan: Urine culture pending from ED visit. |
| 12/13/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit** Weight check visit. Infant has gained 760 grams in 32 days. Mother reports infant has a cough, congestion, wheezing, and diarrhea for 3-4 days.<br><br>Plan: Diagnosis of viral illness. Awaiting swallow evaluation due to history of coughing/choking with feedings/medications. |
| 12/14/21 | Blanchfield Army Community Hospital | **Emergency Department** Mother reports cough, fever, diarrhea. She was seen 2 days ago for fever and diagnosis of UTI. She has diarrhea in diaper and some yellow drainage noted to |

Case 3:24-cv-01060    Document 50-2  NTL Filed 03/23/26    Page 13 of 48 PageID #: 398

| | | right eye. Chest x-ray is negative and vital signs are normal.<br><br>Discharged home with diagnosis of viral syndrome. |
|---|---|---|
| 12/15/21 | Blanchfield Army Community Hospital Thomas Hamilton, MD | **Primary Care Office Visit**<br>Follow up after ED visit for fever and cough. Mother reports being in the ED twice in last 4 days.<br><br>Plan:<br>Likely has viral upper respiratory illness with no signs/symptoms warranting further evaluation. |
| 12/16/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit**<br>Virtual visit for complaint of cough that has improved. Diarrhea has improved as well. Rash present on back of neck, shoulder, and chest. |
| 12/18/21 | Vanderbilt Children's Hospital | **Emergency Department**<br>She is having diarrhea. Last week she was diagnosed with mild upper respiratory infection and she has had decreased oral intake. Diapers are less wet than normal. Abdominal x-ray is negative.<br><br>She tested positive for adenovirus. Discharged home with parents. |
| 12/20/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit**<br>Mother reports most of the viral symptoms have resolved. She has mild diarrhea. Some blood spots noted in stool last week.<br><br>Plan:<br>Fecal occult stool collected. |
| 12/22/21 | Blanchfield Army Community Hospital Leslie Gallon, CPNP | **Primary Care Office Visit**<br>Mother reports improvement in bruising and diarrhea. Mother confirmed with neurology medication doses are correct.<br><br>Plan:<br>Fecal occult is negative. Improvement in diarrhea and will continue to current formula. |
| 12/28/21 To 12/29/21 | Vanderbilt Children's Hospital | **Admission**<br>Concerns for new movements characterized by left upper extremity jerking and head turn to the left.<br><br>Hospital Course:<br>She is admitted to the hospital. She continued to have events and clinically they looked convincing for possible seizures, so Keppra was increased. EEG without clear correlation as it is very hypo-attenuated. EKG obtained for intermittent tachycardia in the ED.<br><br>Discharged home on medications and will follow up with Neurology as outpatient. |

| 1/5/22 | Vanderbilt Children's Hospital Eric Schneider, MD | **Primary Care Office Visit**<br>Routine well child visit. Mother has concerns for intermittent tachycardia. She also has concerns about child's eating only 3 ounces every 2-3 hours. She recently tested positive for adenovirus.<br><br>Plan:<br>She has fine motor delay. Neurology closely following patient. Continue Enfamil NeuroPro. She continues in PT and OT regularly. |
|---|---|---|
| 1/29/22 To 2/2/22 | Vanderbilt Children's Hospital | **Admission**<br>Mother tested positive for COVID on Tuesday. Patient has had emesis over the last couple of days and some loose stools. She had fever on arrival and was noted to have elevated heart rate. She is noted to be COVID positive. She is admitted for observation.<br><br>Hospital Course:<br>She has poor oral intake. Mother reports lesion to palate that was noticed a few days ago. IV fluids administered. OT, PT, and ST evaluation with suggestions for outpatient care.<br><br>She is discharged home on seizure medications as previously prescribed. |
| 2/10/22 | Vanderbilt Children's Hospital John Morelli, MD | **Primary Care Office Visit**<br>She was recently admitted for COVID infection and poor oral intake. She had no concerns for aspiration per ST in the hospital. She has had breakthrough seizures of 2-3 seizures a day.<br><br>Plan:<br>She has had some weight loss since hospital admission. Neurology to adjust medications. |
| 2/15/22 | Vanderbilt Children's Hospital Mark Nagib, MD | **Primary Care Office Visit**<br>Complaint of discomfort laying on right side as well as follow up on weight gain. Mother has concerns for tongue tie, thrush, and breakthrough seizures.<br><br>Plan:<br>Weight is increased. Continue current feeding regimen. She is having no problem latching. White layer is very thin with no concern for thrush. Continue seizure medications per Neurology. |
| 2/23/22 | Vanderbilt Children's Hospital Lindsay Pagano, MD | **Neurology Office Visit**<br>Follow up on seizures. She was transferred to VCH with concern for subgaleal hematoma, who subsequently developed seizure-like activity. Her seizures were characterized by agitation with subsequent apnea and desaturation, then forward staring with behavioral arrest. Her seizures were thought to be secondary to hypoxic-ischemic insult. She is taking maintenance Levetiracetam and Phenobarbital.  She has had |

| | | multiple admission for infections. Attempted to wean Phenobarbital, but she began exhibiting clinical events concerning for seizures.<br><br>She continues in PT and OT. Mother reports some progress with development. She is able to maintain independent head control, has some ability to sit up unsupported, appears to be tracking objects, and does make facial expressions and vocalizations.<br><br>Plan:<br>She is on a largely maximized dose of Keppra with moderate dose of Phenobarbital. Will increase for weight adjustment. She has minimal effect on Keppra, will consider swapping out that medicine for an alternative. She exhibits some appendicular hypertonicity and suspect that she ages, cerebral palsy will become more pronounced. |
|---|---|---|
| 3/18/22 | Vanderbilt Children's Hospital John Morelli, MD | **Primary Care Office Visit**<br>Routine well child visit. She has had increasing seizure burden and frequency over the last several months. Neurology is making medication changes. She continues to have breakthrough seizures but has been improving.<br><br>Plan:<br>TEIS referral placed. Recommend adding multivitamin with iron supplement to formula. |
| 4/9/22 | Vanderbilt Children's Hospital | **Emergency Department**<br>Patient has rash on posterior neck and cheeks are flushed. Mother introduced peanut butter last night. CBC ordered with elevated platelets noted.<br><br>She is discharged home with diagnosis of petechiae, rash. |
| 5/2/22 | Full Spectrum Pediatric Therapy | **Physical Therapy**<br>Referred due to decreased motor pattern development and stability. Penelope presents with decreased motor control and stability preventing her from being able to independently negotiate and explore her environment. During gross motor skills, she is exhibiting subtle deviations in motor patterns affecting her ability to organize her movements. These neurological soft signs can indicate the potential for the development of abnormal motor development.<br><br>Recommend continuing PT once a week to focus on improving postural control, strength, balance, coordination, and motor patterns. |
| 6/6/22 | Vanderbilt Eye Institute Tennessee Lions Pediatric Eye Center | **Office Visit**<br>She has not had any nystagmus for 5-6 months. She is tracking things and occasionally eyes drift out. |

Case 3:24-cv-01060    Document 50-2  NTL Filed 03/23/26    Page 16 of 48 PageID #: 401

|  | David Morrison, MD | **Plan:**<br>Eyes are structurally normal. She continues on Keppra and Phenobarbital. Nystagmus has resolved. She is not participating in visual testing today. |
|---|---|---|
| 6/18/22 | Full Spectrum Pediatric Therapy | **Occupational Therapy**<br>Referred for severe HIE with concerns regarding feeding and developmental delays that impact interaction with her environment and engagement in purposeful play. She demonstrates improvement with head control and still exhibits a decrease in functional movement and purposeful play skills. She has seizures regularly. She is not performing at her optimal level of function and continues to demonstrate the need for OT. Recommend OT 1-2 times a week to address range of motion, positioning, visual motor skills, and grasping. |
| 6/22/22 | Vanderbilt Children's Hospital Eric Schneider, MD | **Primary Care Office Visit**<br>Routine well child visit. Mother has concerns about her only eating 20 ounces per day. She has introduced purees which patient tolerates minimally. She has issues with constipation but switching formula with prune juice has helped.<br><br>**Plan:**<br>She continues in PT, OT, and developmental therapy every week. Referral to ST. Nystatin cream ordered for candidal diaper dermatitis. |
| 6/29/22 | Vanderbilt Children's Hospital Richard Carozza, MD | **Neurology Office Visit**<br>Follow up on seizures. She continues breakthrough seizures with some tenuous response to increased doses of Phenobarbital. Oxcarbazepine with some modest improvement in seizure frequency. Mother reports she has exhibited infrequent episodes of four extremity extension with lateral head turn. She continues PT and OT with some progress.<br><br>**Plan:**<br>She has made progress developmentally, but her global developmental delays are becoming more evident. Recommend aggressive therapies to optimize developmental progress. Suspect she will require Baclofen or alternative anti-spastic mediations in the future. Continue Keppra and Phenobarbital. Increase Oxcarbazepine. Clonazepam and Diastat as needed for seizures. |
| 8/30/22 | Full Spectrum Pediatric Therapy | **Speech Therapy Evaluation**<br>She presents with severe mixed receptive-expressive language disorder. Recommend ST 1-2 times a week for 30-45 minutes to increase vocalizations, facial and oral motor movements, and responsiveness to caregivers. |
| 9/21/22 | Vanderbilt Children's Hospital | **Primary Care Office Visit**<br>Routine well child visit. |

| | | Eric Schneider, MD | Plan:<br>Immunizations administered. Continue PT, OT, and developmental therapy. Referral to feeding therapy. Continue to follow with pediatric neurology. |
|---|---|---|---|
| 10/4/22 | Vanderbilt Children's Hospital Abhinaya Ganesh, DO | **Primary Care Office Visit**<br>She is having issues with vomiting. She had strep last week. Mother is re-dosing her seizure medications due to vomiting and not sure if she is holding medications down.<br><br>Plan:<br>She will take Miralax for constipation. Rapid strep is negative today. |
| 10/31/22 | Vanderbilt Children's Hospital Richard Carozza, MD | **Neurology Office Visit**<br>Follow up on seizures. She has frequent seizures and is responding well to Oxcarbazepine. She continues to make tenuous developmental progress, noting that she recently rolled over. She continues to exhibit more axial hypotonia leading to more floppiness.<br><br>Plan:<br>She has significant electroencephalographic attenuation and have had to treat seizures based on semiology and clinical description. Will increase Keppra and Oxcarbazepine. Continue Phenobarbital. Add clonazepam as needed and Diastat rectally as needed. Frog leg hip x-rays and video swallow study ordered. |
| 11/14/22 | Vanderbilt Children's Hospital | **Fluoroscopy Video Swallow**<br>No aspiration events observed. |
| 11/14/22 | Vanderbilt Children's Hospital | **Pelvis X-ray**<br>Bilateral dysplastic hips with bilateral dislocation. |
| 11/30/22 | Vanderbilt Children's Hospital | **Seating and Mobility Evaluation**<br>Assess for adaptive equipment such as standing frame and bath chair. She requires an adaptive bath chair and stander. Recommend orthotist for splinting/bracing. |
| 12/7/22 | Vanderbilt Children's Hospital | **Swallow Study**<br>Penelope exhibits a moderate oropharyngeal stage dysphagia characterized by decreased anterior-posterior lingual movement, reduced base of tongue retraction, passive leak over the base of tongue, and reduced pharyngeal motility. Penelope exhibits poor head and trunk control and requires maximum support to sit in an upright position, The bolus is placed on the anterior portion of the tongue, and it takes a prolonged amount of time to move posteriorly. The bolus then passively falls into the pharynx and a swallow is triggered. Some pharyngeal residue Is noted. Swallowing appears very prolonged and effortful for Penelope. While no laryngeal penetration or aspiration was observed, Penelope is at risk for aspiration |

| 12/7/22 | Vanderbilt Children's Hospital Lydia Belcher, APRN | **Orthopedics Office Visit** Evaluation for bilateral hip dysplasia. She has head control and is scooting on the floor. She is being fitted for AFO's. Recent pelvis x-ray reveals bilateral hip dysplasia.<br><br>Plan:<br>Referral to spasticity clinic.  Pelvis x-ray in 6 months. |
|---|---|---|
| 12/7/22 | Vanderbilt Children's Hospital Courtney Svenstrup, MD | **Primary Care Office Visit** 15 month well child visit. She is currently receiving PT, OT, ST, and developmental therapy every week. Swallow study completed. Mother is struggling to administer medication by mouth. New equipment delivered to home to include stander, bath chair, adaptive stroller, hand splints, etc.<br><br>Plan:<br>Referral to Nutrition services and Pediatric surgery. Continue PT, OT, and ST. |
| 12/9/22 | Vanderbilt Eye Institute Tennessee Lions Pediatric Eye Center Allison Umfress, MD | **Office Visit** Evaluation of eyes after traumatic brain injury. Eyes are structurally normal. Previous burst of nystagmus has resolved. High myopia and astigmatism- recommend trial of glasses for best visual potential. |
| 12/12/22 | Vanderbilt Children's Hospital Monica Lopez, MD | **Surgery Office Visit** Evaluation for gastrostomy tube placement. She has a lot of trouble with oropharyngeal phase of her swallowing, and it takes a long time to administer her bottles. She is drinking 3 bottles a day. Mother reports coughing/choking intermittently with thin liquids. Swallow study with no laryngeal penetration, but she is at risk of aspiration.<br><br>Plan:<br>Recommend long term means of supplemental nutrition given poor oral motor and feeding skills. Continue oral intake for pleasure and therapeutic purposes. Recommend NG feeding tube in the interim and plan for g-tube insertion. |
| 12/15/22 | Vanderbilt Children's Hospital Krik Thame, MBBS | **Gastroenterology Office Visit** Consult for developmental delay and dysphagia. Parents report that she eats by mouth, but mother has to stabilize her jaws and eating is difficult. It takes 1-2 hours to complete 8 ounce bottle. She is awaiting g-tube placement. Swallowing is prolonged and effortful. While no laryngeal penetration or aspiration was observed. She passes stool daily to every other day.<br><br>Plan:<br>She has oropharyngeal dysphagia that leads to prolonged feed times and puts her at risk for aspiration. Will place NG tube to facilitate safe feeds leading up to g-tube placement. |

| | | |
|---|---|---|
| 12/15/22 | Vanderbilt Children's Hospital Sarah Pendergraft, MS, RD, LDN | **<u>Nutrition Visit</u>**<br>She reports for poor oral intake. She has poor latch and suck per mother. It takes her 2-3 hours to finish a bottle. She will take small sips of water or juice. Mother does give her baby food pouch or yogurt on most days.<br><br><u>Plan:</u><br>New NG tube placed today. Regimen increased. |
| 12/18/22 | Vanderbilt Children's Hospital | **<u>Emergency Department</u>**<br>NG tube was placed a week ago for nutrition. She has emesis at baseline. Last night during episode of emesis, mother reports she saw the tube come out at the nose. Abdominal x-ray shows the NG in the stomach.<br><br>She is discharged home with mother. |
| 12/21/22 | Vanderbilt Children's Hospital | **<u>Equipment Therapy</u>**<br>Mother educated on stander and on how the squiggles operates. |
| 1/12/23 | Full Spectrum Pediatric Therapy | **<u>Physical Therapy Re-evaluation</u>**<br>She demonstrates insufficient force generation, poor anticipatory regulation, and decreased selective control of muscle group activity. She exhibits inappropriate muscle sequencing and coactivation of synergist and antagonist muscles during phasic and free movement. During movement patterns, contractions necessary to produce stability are interrupted by destabilizing synergistic or antagonistic muscle activity. Resulting in decreased balance and coordination during motor patterns. Recommends continued therapy weekly to focus on improving postural control, strength, balance, coordination, and motor patterns. |
| 1/13/23 | Vanderbilt Children's Hospital | **<u>Physical Therapy Evaluation</u>**<br>Consult basis in equipment clinic. Her stander and bath chair delivered to home. Discussion of adaptive stroller/activity chair options. Recommend and measured for AFO's and Benik vest. She will be seen on consult basis in equipment clinic. Continue PT at Full Spectrum. |
| 1/17/23 | Full Spectrum Pediatric Therapy | **<u>Feeding Therapy Evaluation</u>**<br>Referred for feeding therapy evaluation secondary to concerns regarding oral motor weakness and oral feeding difficulties. She is getting PEG tube for medications and thin liquids. Mother reveals recent swallow study where she was cleared for puree textures, thin liquids are unsafe.<br><br>She has moderate feeding disorder. Recommend feeding therapy once a week for 30 minutes to improve oral motor strength and coordination for increased safety of swallow. |

| | | |
|---|---|---|
| 1/27/23 | Vanderbilt Children's Hospital | **Emergency Department**<br>Mother reports rash to right neck that may be possible bruising. Area looks like a tubing or NG tube line. She is discharged to follow up with primary care physician. |
| 2/3/23 To 2/4/23 | Vanderbilt Children's Hospital | **Admission**<br>G-tube placement with overnight observation.<br><br>She was initially NPO with IV fluids and g-tube to gravity drainage. Nutrition consulted for feeding recommendations.<br><br>She is discharged home to follow up in surgery clinic. |
| 3/8/23 | Vanderbilt Children's Hospital Bethany Kennedy, MD | **Primary Care Office Visit**<br>She has a rash on her eyelids and underneath her eyes along with one episode of vomiting. Rash was noticed yesterday morning. She started Cyproheptadine last week.<br><br>Plan:<br>Rash is nonblanchable over eyelids and underneath lids. Rash seems most consistent with some bleeding under the skin. Most likely due to seizure and vomiting activity the night before. She has normal coagulation studies. She was hypothermic on arrival, but temperature recheck was normal limits. Urinalysis and culture collected. |
| 3/13/23 | Vanderbilt Children's Hospital Richard Carozza, MD | **Neurology Office Visit**<br>Follow up for seizures. She has had decreased frequencies of event. Oxcarbazepine has been steadily increased in the interim.<br><br>Plan:<br>Her seizure burden has been difficult to quantify given significant cystic encephalomalacia and electroencephalographic attenuation from scalp electrode. Continue Keppra and Oxcarbazepine at current dose. Increase Phenobarbital dose. Will use Clonazepam and Diastat as needed. Will take Gabapentin at bedtime. Continue current therapies. |
| 3/15/23 | Vanderbilt Children's Hospital Kara Cole, PA | **Surgery Office Visit**<br>Follow up after g-tube placement. She is having episodes of emesis. Gastroenterology recently placed her on cyproheptadine that was helping but not as much now. She has a small amount of granulation tissue causing some drainage on gauze.<br><br>Plan:<br>She will have g-tube exchange every 3 months. Triamcinolone prescribed for granulation tissue. |
| 4/19/23 | Vanderbilt Children's Hospital Kirk Thame, MBBS | **Gastroenterology Office Visit**<br>She had g-tube placed on 2/3/23. She vomits 1-2 times a day. Cyproheptadine has not made a |

| | | difference. She is on Compleat pediatric tube feeding formula. Plan: She has accelerated weight gain since g-tube placement. Upper GI x-ray will help exclude any anatomic abnormalities contributing to her vomiting. If vomiting does not improve on a blenderized diet, will recommend a trial of Gabapentin. |
|---|---|---|
| 4/19/23 | Vanderbilt Children's Hospital Sarah Pendergraft, RD | **Nutrition Visit** She continues to vomit frequently. She is supposed to get Compleat Pediatric Original four times a day but does not get the full volume. Plan: Will switch to blenderized to mitigate vomiting. |
| 4/19/23 | Vanderbilt Children's Hospital | **Upper GI Study** Normal GI series. G-tube is in appropriate position. |
| 5/5/23 | Vanderbilt Children's Hospital Daniel Lubarsky, MD | **Primary Care Office Visit** Routine well child visit with no acute concerns. Plan: She continues to have developmental delays. She is using Compleat pediatric pouches daily. Dentist referral placed. Continue weekly therapy for PT, OT, and ST. Swallow study completed recently recommends puree oral foods and g-tube for intake. Continue seizure medications. |
| 5/16/23 | Full Spectrum Pediatric Therapy | **Occupational Therapy Re-evaluation** Concerns with feeding and developmental delays that impact interaction with her environment and engagement in purposeful play secondary to HIE. She is receiving OT with focus on improving trunk and head control, active range of motion, functional grasp, and visual tracking. She continues to progress with improved head control but struggles with actively reaching with either hand to engage in grasp or batting toys. She will participate in therapy twice a week to increase independence with activities of daily living to maximize functional performance at home, school, and in community. |
| 5/17/23 | Vanderbilt Children's Hospital Kara Cole, PA | **Surgery Office Visit** G-tube exchange in office. Mother reports she is doing well with feedings with some recent episodes of emesis. Plan: Mother assisted with g-tube exchange. Will need exchanges every 3 months either in office or at home. |
| 6/7/23 | Vanderbilt Children's Hospital | **Orthopedic Office Visit** |

Case 3:24-cv-01060    Document 50-2    NTL Filed 03/23/26    Page 22 of 48 PageID #: 407

| | | |
|---|---|---|
| | Jonathan Schoenecker. MD | She has a complex medical history. Mother reports she does have head control, and she is scooting on the floor. She recently got a stander. She is being fitted for AFO's. Screening pelvis x-ray revealed bilateral hip dysplasia. She has high bilateral hip dislocations.<br><br>Plan:<br>Will have her see spasticity clinic. |
| 6/7/23 | Vanderbilt Children's Hospital | **Pelvis X-ray**<br>Both hips are dislocated superolaterally. There is suggestion of pseudoacetabular present bilaterally. The bones are gracile and diffusely osteopenic. No fractures seen. |
| 6/14/23 | Vanderbilt Children's Hospital Ghafuri Labib, MD | **Primary Care Office Visit**<br>She complains of ear pain with fevers for 2 days.<br><br>Plan:<br>Urine sample negative. Diagnosis of acute viral illness. |
| 7/13/23 | Full Spectrum Pediatric Therapy | **Physical Therapy**<br>She is referred by the Young Eagles Clinic due to decreased motor pattern development and stability that is impacting her ability to safely and independently negotiate her environment. Medical history for subgaleal hemorrhage, HIE, apnea, seizure activity, NICU stay with intubation, nystagmus, GERD, sepsis due to UTI, respiratory issues, COVID-19, glasses, NG tube, g-tube, and cerebral palsy. Medications include Phenobarbital, Oxycarbapenzine, Levetiracetam, Clonazepam, Gabapentin, and medications for GERD. She has a stander, bath chair, Take and Go chair, AFO's, hand braces, compression suit, and adaptive stroller.<br><br>Penelope demonstrates insufficient force generation, poor anticipatory regulation, and decreased selective control of muscle group activity. There is a decreased ability to display normal reciprocal relationship of activity between agonist and antagonist muscles during voluntary movement.<br><br>Recommend continuing direct physical therapy on a one time a week basis to focus on improving postural control, strength, balance, coordination, and motor patterns so that she will be able to explore her environment and perform at her optimal level in her environment. |
| 7/14/23 | Vanderbilt Children's Hospital | **Emergency Department**<br>She has dislodged g-tube. Replaced g-tube and discharged patient home. |
| 8/1/23 | Full Spectrum Pediatric Therapy | **Speech Therapy Progress Note**<br>She is making slow progress on her goals. She is tolerating the z-vibe most of the time but occasionally gags on it. She has made some vocalizations when |

| | | |
|---|---|---|
| | | using the z-vibe it. She does not imitate sounds or participate in reciprocal voicing. She will look for the person talking or the toy making noise most sessions. Penelope is mostly silent. She appears tired during session and has difficulty maintaining attention to therapy tasks. Recommend skilled ST to increase vocalizations and learn more sounds and syllables.<br><br>Recommend skilled speech therapy to increase vocalizations, oral motor strength, and imitation sounds and syllables. Treatment will be weekly. |
| 9/21/23 | Vanderbilt Children's Hospital Eric Schneider, MD | **Primary Care Office Visit**<br>Routine well child visit. She has a good appetite. She has not started toilet training due to developmental delays. She has poor central tone and requires support to sit up. She has hypertonia of bilateral upper and lower extremities.<br><br>Plan:<br>Continue PT, OT, ST, and feeding therapy. She is working on wheelchair evaluation and looking into Climb for more intensive therapy. She follows with neurology for her seizures. She continues with g-tube feeds and is in feeding therapy with purees for pleasure. She will continue Nexium. MiraLAX for constipation. Will follow up with Orthopedic for concern of bilateral hip high dislocation. She develops similar rashes with seizure activity or when she gets upset. Last CBC was normal, will monitor rash progress. |
| 9/25/23 | Vanderbilt Children's Hospital Richard Carozza, MD | **Neurology Office Visit**<br>Follow up on seizures. She is having intermittent seizures. She has good weight gain. Hypertonicity is becoming more and more of an issue. She has seen surgical orthopedics for bilateral hip dislocation with no surgical intervention planned.<br><br>Plan:<br>Discussed continued evidence of cerebral palsy. Continue current Keppra dose. Increase Phenobarbital and Oxcarbazepine. Use Clonazepam and Diastat as needed for seizures. Will utilize Baclofen and Gabapentin for spasticity. Continue therapies. |
| 10/11/23 | Vanderbilt Children's Hospital Justin Smith, MD | **Primary Care Office Visit**<br>Patient has had 3 days of nasal congestion, drainage, and crusting. She has feeding intolerance due to symptoms.<br><br>Plan:<br>Recommend combination of Pedialyte and formula to meet targe volumes and minimize feeding intolerance. Diagnosis of viral upper respiratory infection. |
| 10/13/23 | Vanderbilt Children's Hospital | **Primary Care Office Visit** |

| | Roman Gusdorf, MD | Follow up for feeding intolerance. She had recent diagnosis of viral upper respiratory infection with fevers. She has tolerated formula and Pedialyte feeds well with less vomiting. She continues to have some cough and congestion.<br><br>Plan:<br>Diagnosis of otitis media with antibiotic ordered. |
|---|---|---|
| 10/26/23 | Vanderbilt Children's Hospital Kirk Thame, MBBS | **Gastroenterology Office Visit**<br>She has developmental delay and dysphagia. She has a history of a subgaleal hematoma and seizure-like activity in newborn period. She has been using Nexium with a decrease in vomiting. She is on a blended diet and is in feeding therapy. She does well with a bite or two of purees and soft food. Stools are normal on a ½ cap of Miralax a day.<br><br>Plan:<br>Continue feeding therapy. Referral to dietician to discuss blended diet. Continue Nexium. Continue g-tube feeding. |
| 10/26/23 | Vanderbilt Children's Hospital Sarah Pendergraft, RD | **Nutrition Visit**<br>She is tolerating g-tube well. Mother is interested in home blending formula.<br><br>Plan:<br>Continue current enteral nutrition and will start home blend. |
| 12/10/23 | Vanderbilt Children's Hospital | **Emergency Department**<br>Right ear bruising without injury. Mother reports she has seizures at baseline with the last seizure less than 24 hours ago. Head CT reveals progression of porencephalic change of the brain parenchyma without evidence of intracranial hemorrhage and no skull fracture. Trauma body x-ray is negative. Lab work in normal limits.<br><br>She is discharged home with mother. |
| 1/23/24 To 2/27/25 | Lytle Fox Therapy | **Physical Therapy**<br>Mother reports that she can lift her head and used to be able to get into a quadruped position and was close to sitting by herself. She is utilizing benik vest, hand splints, AFO's, stander, adaptive stroller, and bath chair. She requires maximum assistance to remain upright trunk and head position. She has limited active movement and strength globally, decreased endurance for upright head/neck position, and limited motor control of extremities due to spasticity. She is dependent for all movements. Plan for treatment twice a week.<br><br>Recommendations for new Benik vest and bilateral solid AFO's. Re-evaluation where she continues to |

| | | |
|---|---|---|
| | | benefit from skilled PT to address impairments and educate family. PT is working on improving/maintaining available range of motion, improving head/trunk control, promoting early mobility, and gross motor skills. Trained on usage of gait trainer. |
| 2/22/24 | Vanderbilt Children's Hospital Caitlin Cutler, MD | **Gastroenterology Office Visit** Patient follow up for dysphagia, G-tube dependence, and constipation. She transitioned to home food blends. She has gained weight. She takes minimal amounts by mouth infrequently. She has significant improvement in vomiting/gagging to once a week. there is some irritation around g-tube.<br><br>Plan:<br>Mother recently decreased the volume of her feeds due to weight gain. She will remain off Nexium and continue Miralax for constipation. Continue current feeding regimen. |
| 3/26/24 To 2/27/25 | Lyttle Fox Therapy | **Occupational Therapy** Parents have concerns for developmental delays that impact her interaction with her environment and engagement in purposeful play. She has severely delayed fine and visual motor skills. She has no functional movement, but some reflexive movement and tonal movement elicited by neural impulses or stimulation.<br><br>She is unable to track and move head with visual stimulation enough to achieve visual motor score. She had some tracking of the eyes without head movement. She exhibits high tone consistent with spastic CP in bilateral upper extremities. She has significant global delays consistent with her complicated medical diagnoses. She would benefit from therapy to promote increased awareness of environment, improve motor control, and prevent deformity from high tone. Recommend therapy twice a week.<br><br>OT working on upper body passive range of motion for function, hygiene, and ADL's. Goals working on upper body function and visual perception. She has significant global delays consistent with her medical diagnosis.<br><br>Treatment to be 1-2 times a week to promote increased awareness of environment, improve motor control, and prevent deformity from high tone. Therapy adjusted to once a week after making progress. |
| 4/16/24 To 3/10/25 | Lyttle Fox Therapy | **Speech Therapy** Comprehensive speech/language evaluation related to concerns for expressive and receptive language. |

| | | |
|---|---|---|
| | | Penelope was diagnosed with cerebral palsy in September 2021. There was a hemorrhage found on her brain causing HIE.<br><br>She was observed to coo and make throaty sounds inconsistently while positioned in stroller. She appeared happy and was noted to gaze briefly at items presented by ST during evaluation.<br><br>She presents with mixed receptive-expressive language disorder secondary to diagnosis of cerebral palsy and continues to benefit from skilled intervention. Recommend therapy once a week.<br><br>Treatment plan for once a week. TD Snap set up on eye-gazing AAC device and provided guidance as she used it to request preferred activities and participate in a structured activity. She shows improvement in responding to environmental stimuli and is demonstrating improved engagement through increased scanning with her eye-gaze AAC device. |
| 6/18/24 To 3/17/25 | Lyttle Fox Therapy | **<u>Feeding Therapy</u>**<br>Feeding therapy evaluation due to cerebral palsy diagnosis with history of seizures and brain swelling/bleeding. She was sent home on bottle feeds that took a long time. G-tube was placed at 12 months with home blend foods with flushes administered through g-tube. She will also get complete blends formula through g-tube.<br><br>She has difficulty with chewing, swallowing, and drinking. She requires seating that supports her trunk and head. She has significant weakness and discoordination for oral motor skills.<br><br>Recommend updated swallow study. Feeding therapy will be 1-2 times a week. She is on g-tube for nutrition. She progresses to doing taste of foods that are mushy. She throws up once a day. Her new medication helps with less vomiting/reflux. Treatment plan adjusted to once a week. |
| 9/16/24 | Vanderbilt University Medical Center | **<u>Videofluoroscopic Swallow Study</u>**<br>Anterior spillage of the bolus, poor bolus formation/movement, prolonged oral transit time, decreased anterior-posterior lingual movement, reduced base of tongue retraction, premature spillage of the bolus to the hypopharynx, oral retention, tongue residue, reduced epiglottic inversion, reduced pharyngeal motility, reduced laryngeal elevation/excursion, vallecular residue, pyriform sinus residue, delayed swallow with incomplete laryngeal vestibular closure resulting in eventual aspiration of thin liquids, trace and silent x1. Delayed throat clear |

Case 3:24-cv-01060    Document 50-2 NTL Filed 03/23/26    Page 27 of 48 PageID #: 412

| | | |
|---|---|---|
| | | and upper airway congestion noted following aspiration event. Laryngeal penetration but no aspiration of puree bites. Significant residue requiring prolonged time to clear residue.<br><br>Recommend g-tube as primary means of nutrition. Purees as interested and tolerated. Can practice 5 ml sterile water by med cup or spoon. Repeat study as clinically needed. |
| 3/1/25 | Laura Sangare, Ph. D., MPH | **Expert Report**<br>Penelope has a life expectancy of at least 44 years, which corresponds to an expected age at death of 47 years. |
| | Cicely Dowdell-Smith, MD | **Expert Report**<br>Report regarding the nature and extent of the neurological injuries. She was born September 11, 2021 and was diagnosed with subgaleal hemorrhage, HIE, and neonatal seizures. The injuries to her grain are severe and more likely than not, permanent in nature.<br><br>Recommendation:<br>Lifelong care by neurology to manage seizures, specialist for her tone, gastroenterology to manage g-tube, otorhinolaryngology follow up, nutritionist, and ophthalmology for her cortical visual impairment. She needs continued PT, OT, ST, vision, feeding, and learning therapy. She will have ongoing medication therapies and imaging modalities to manage her health. She needs medical case management. Communication support focusing on basic nonverbal communication measures with assistive communication devices. Regular adult and pediatric dental care that will likely be sedation. Regular orthopedic follow up. Psychological support for her and family. She needs ongoing oral motor follow up with videoflouroscopy of swallowing. Neurologic and neurodevelopmental re-evaluation twice a year. Assistive devices for mobility and communication. Modified home and vehicles to accommodate disability. In-home LPN level care/nursing support 24 hours per day. |

## Current Section

Penelope Madrid is a 3-year-old girl who was evaluated on January 24, 2025, her mother and grandmother present. Her current treating providers include gastroenterology, nutrition, neurology, ophthalmology, orthopedics, and spasticity clinic. She receives physical therapy, occupational therapy, speech therapy, feeding therapy, and vision therapy both at school and in outpatient settings. The family currently resides in Tennessee. Due to military

assignment, a relocation to Texas may occur in the next year, however the family plans to return to Tennessee once the assignment is complete.

## Mobility

Penelope demonstrates significant motor impairment. She is currently unable to walk or sit independently for sustained periods. On good days, she can sit unsupported for up to 60 seconds but typically requires positioning aids such as a compression vest or adaptive seating. She is able to tolerate standing for up to an hour in a stander. Penelope has inconsistent head and trunk control, and purposeful movement is limited. She has demonstrated occasional rolling, but this is not reliable or clearly intentional. Her physical therapy team continues to work on supported standing and trunk strength. She has spasticity primarily in her upper limbs and receives Botox injections every three months targeting her hip adductors, thumbs, and biceps. Current equipment includes a stander, adaptive stroller, bath chair, AFOs, hand splints, elbow splints, a compression vest, and a custom seating system. A gait trainer and travel seat are in process through insurance.

## Feeding and Nutrition

Penelope receives the majority of her nutrition via G-tube. She is fed four times daily using a pump. In addition, she receives oral feeds of puréed food for pleasure and limited nutritional intake. Although she has improved oral motor control, her history of feeding difficulty required discontinuation of bottle feeding at 1.5 years. Penelope is prone to reflux and vomits regularly. Her regimen includes home-blended feeds and supplements such as MCT oil, collagen peptides, cow colostrum, and liquid multivitamins. She receives water and Miralax daily for constipation management.

## Communication

Penelope uses an AAC eye-gaze communication device to produce sentences and demonstrate preferences, though consistency of use varies. Prior to the AAC device, she used head turns for yes/no responses. Her family states she is appropriately responsive and that her communication is intentional and logical. Penelope is socially engaged, often smiling and laughing in response to others.

## Vision

Penelope is followed by ophthalmology and a vision therapist. She demonstrates midline eye tracking, purposeful gaze, and visual attention to objects and faces. She uses eye gaze for AAC communication. Mother reports nystagmus when she wakes up or if she is tired.

## Activities of Daily Living (ADLs)

Penelope requires total assistance for all ADLs including bathing, dressing, grooming, and hygiene. She uses a bath chair for bathing and requires custom orthotics and adaptive clothing. She wears AFOs, hand splints, and compression garments for positioning and tone management.

**Bowel and Bladder**

Penelope remains incontinent and uses diapers. She typically has 5-6 wet diapers daily and 1-2 bowel movements per day. She experiences constipation if not on Miralax, which is given routinely. Attempts to manage this with dietary changes have been unsuccessful.

**Emotional and Behavioral Presentation**

Penelope is described as happy and interactive. She expresses frustration when tired or in pain. She is able to communicate discomfort and demonstrate preferences, including reacting negatively when pain occurs, such as during stretching of her hips. Her family and school report a strong personality and increased emotional expression, including happiness and humor.

**Sleep**

Penelope currently sleeps in a bed located in her mother's room. When her routine is followed, she is able to sleep through the night. Her mother reports occasional snoring related to tongue positioning, and a sleep study is pending.

## LCP Development

Following a review of the medical records, Penelope Madrid was evaluated at Dr. Dowdell-Smith's office on January 24, 2025. Dr. Dowdell-Smith was consulted in the development of the Life Care Plan. Drs. Cutler and Schoenecker were contacted, a response has not been received at this time.

## Summary/Conclusions

Penelope Madrid presents with ongoing functional, cognitive, and emotional needs secondary to global developmental delay, cerebral palsy, epilepsy, and cortical visual impairment as a consequence of hypoxic ischemic encephalopathy and neonatal seizures. The LCP charts that follow outline her ongoing needs. Should additional information become available for review, I reserve the right to amend my opinions.

Respectfully submitted,

Elizabeth Zaras, MSN, RN, FNP-C, CLCP

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

| Source | Life Care Plan Projected Evaluations | | | |
|---|---|---|---|---|
| | Evaluation | Age/Year Initiated through Age/Year Suspended | Frequency | Cost |
| 1. | Physical therapy evaluation | 3/2025-Life | 1x/year to age 22, then every 3-5 years | $175-$300 Avg. $237.50 |
| 2. | Occupational therapy evaluation | 3/2025-Life | 1x/year to age 22, then every 3-5 years | $175-$300 Avg. $237.50 |
| 2. | Speech therapy evaluation | 3/2025-Life | 1x/year to age 22, then every 3-5 years | $175-$427 Avg. $301 |
| 3. | Wheelchair seating evaluation | 3/2025-Life | Every 3 years to age 12, then every 5 years | $247.10-$842/hour Avg. $544.55 |
| 4. | Augmentative communication/assistive technology evaluation | 3/2025-Life | Every 5 years with device replacement | $287-$335.09 Avg. $311.05 |

**Rationale/Comments:**

**Per Dr. Laura Sangare, Penelope Madrid has life expectancy of 44 additional years of life. (Live to age 47)**

**Medical databases utilized in the pricing of goods and services in this LCP:**
*PMIC. (2025). *Medical Fees 2025.* Los Angeles, CA: James B. Davis. Practice Management Information Corporation. (Professional and technical fees utilized, applying a geographic adjustment factor specific to Tennessee, 75th percentile [0.936].)
** FAIR Health Consumer. (2025). New York, NY: FAIR Health, Inc. (Professional, technical, and facility fees utilized, applying a geographic adjustment factor specific to geozip 372, 75th percentile.)
*** Context4Healthcare. (2025). *DecisionPoint Fee Viewer.* Naperville, IL: Context4Healthcare Inc. (Professional and technical fees utilized, applying a geographic adjustment factor specific to zip code 37240, 75th percentile.)

**Sources:**

1. Medical Fees 2025*; FAIR Health 2025**; Elite Sports Medicine and Orthopedics, 629-265-1796; Susan Underwood Physical Therapy, 615-298-8021; The Therapy Center of Hendersonville, 615-826-7113; Nashville Physical Therapy & Performance, 615-428-9213; Project Play Therapy, 615-236-6240
2. Medical Fees 2025; FAIR Health 2025; The Therapy Center of Hendersonville, 615-826-7113; Project Play Therapy, 615-236-6240
3. Medical Fees 2025; FAIR Health 2025; Vanderbilt chargemaster
4. Medical Fees 2025; FAIR Health 2025

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)       Client: Penelope Madrid
Elizabeth Zaras, MSN, RN, FNP-C, CLCP       DOB: 9/11/2021
GrishamZaras, LLC
276-734-1005       Report Date: 5/1/2025

| S o u r c e | Life Care Plan<br>Projected Therapeutic Modalities | | | |
|---|---|---|---|---|
| | **Therapy** | **Age/Year Initiated through Age/Year Suspended** | **Frequency** | **Cost** |
| 1. | Physical therapy | 3/2025-Life | 2x/week to age 12, then 1x/week to age 22, then 10-12 sessions every 3-5 years (48 weeks/year) | $120-$340/hour<br>Avg. $230 |
| 2. | Occupational therapy | 3/2025-Life | 2x/week to age 12, then 1x/week to age 22, then 10-12 sessions every 3-5 years (48 weeks/year) | $120-$340/hour<br>Avg. $230 |
| 2. | Speech/Feeding therapy | 3/2025-Life | 2x/week to age 12, then 1x/week to age 22, then 10-12 sessions every 3-5 years (48 weeks/year) | $65-$161<br>Avg. $113 |
| 3. | Individual/family counseling | 3/2025-Life | 10-20 sessions for 2-3 transition periods over lifetime | $153-$250<br>Avg. $201.50 |
| 4. | Rifton bicycle | 3/2025 | 1x | $2,595-$4,302.55<br>Avg. $3,298.78 |
| 5. | Educational advocate | 3/2025 to age 22/2043 | 3-4 hours per year to advocate at IEP meetings | $140-$200/hour<br>Avg. $170 |
| 6. | Assistive technology training | 3/2025-Life | 2-3 sessions every 5 years with device replacement | $121-$203.11<br>Avg. $162.06 |
| 7. | Vision therapy | 3/2025-Life | *To be determined after evaluation* | $108.58-$162.50/session<br>Avg. $135.54<br>*Not included in totals* |

**Rationale/Comments:**

**Sources:**

1. Medical Fees 2025; FAIR Health 2025; Elite Sports Medicine and Orthopedics, 629-265-1796; Susan Underwood Physical Therapy, 615-298-8021; The Therapy Center of Hendersonville, 615-826-7113; Nashville Physical Therapy & Performance, 615-428-9213; Project Play Therapy, 615-236-6240
2. Medical Fees 2025; FAIR Health 2025; The Therapy Center of Hendersonville, 615-826-7113; Project Play Therapy, 615-236-6240
3. Medical Fees 2025; FAIR Health 2025; Southeast Psych Nashville, 615-373-9955; Nashville Psych, 615-582-2882
4. SpinLife; Rehab Mart; Medicaleshop
5. Round Table Advocacy, 919-510-3180; Sage Educational Advocacy & Consulting, LLC, 720-960-0869
6. Medical Fees 2025; FAIR Health 2025
7. Medical Fees 2025; FAIR Health 2025; The Center for Vision Development, 615-791-5766; Ho Vision Group, 615-604-2949

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| Source | Life Care Plan Wheelchair Needs | | | | |
|---|---|---|---|---|---|
| | Wheelchair | Age/Year Purchased | Replacement Schedule | Purpose | Cost |
| 1. | Convaid tilt-in-space stroller | 3/2025-Life | 2x over life | Mobility | $2,638 |
| 2. | Custom light weight tilt-in-space wheelchair | 3/2025-Life | Every 3 years to age 12, then every 5 years | Mobility | $10,000-$12,000 Avg. $11,000 |
| 3. | Wheelchair cushion | 3/2025-Life | Every 3 years | Seating, skin protection | $396-$553 Avg. $474.50 |
| 3. | Wheelchair cushion cover | 3/2025-Life | Yearly | Seating, skin protection | $74-$113 Avg. $93.50 |

**Rationale/Comments:**

Marini, I., Vang, C., Antol, D., Mora, E., Quijano, P., Pinon, R., & Cuevas, S. (2019). Redux: Empirical Validation of Medical Equipment Replacement Schedules in Life Care Plans. Journal of Life Care Planning,17(2), 5-17.

**Sources:**

1. Adaptive Mall; Tadpole Adaptive; Medicaleshop
2. Estimate based on bills in prior cases
3. SpinLife; 1-800-wheelchair; Build My Wheelchair

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

3

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| S o u r c e | Life Care Plan Wheelchair Accessories and Maintenance | | | | |
|---|---|---|---|---|---|
| | Wheelchair Accessory | Age/Year Purchased | Replacement Schedule | Purpose | Cost |
| 1. | Maintenance of manual wheelchair | 3/2025-Life | Yearly, except year of purchase | Maintenance | $75/hour |
| 2. | Wheelchair tray | 3/2025-Life | Every 5 years | Worksite | $62.92-$131.90 Avg. $97.41 |
| 3. | Wheelchair tablet mount | 3/2025-Life | Every 5 years | Communication | $182.23-$392 Avg. $287.12 |
| 4. | Wheelchair backpack | 3/2025-Life | Every 5 years | Carry items | $74.55-$92 Avg. $83.28 |
| 5. | Portable ramps | 3/2025-Life | Replace 1-2x over life | Access | $653-$738 Avg. $695.50 |

**Rationale/Comments:**

Marini, I., Vang, C., Antol, D., Mora, E., Quijano, P., Pinon, R., & Cuevas, S. (2019). Redux: Empirical Validation of Medical Equipment Replacement Schedules in Life Care Plans. Journal of Life Care Planning,17(2), 5-17.

**Sources:**

1. Research and experience
2. Health Products for You; 4MD Medical; RehabMart
3. Build My Wheelchair; RehabMart; Direct Supply
4. Living Spinal; Amazon; SpinLife
5. SpinLife; 1-800-wheelchair; Build My Wheelchair

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

4

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)　　　　　　　　Client: Penelope Madrid
Elizabeth Zaras, MSN, RN, FNP-C, CLCP　　　　　　　　　　　　DOB: 9/11/2021
GrishamZaras, LLC
276-734-1005　　　　　　　　　　　　　　　　　　　　　　　　　Report Date: 5/1/2025

| S o u r c e | Life Care Plan Aids for Independent Function | | | | |
|---|---|---|---|---|---|
| | **Equipment Description** | **Age/Year Purchased** | **Replacement Schedule** | **Purpose** | **Cost** |
| 1. | Gait trainer | 3/2025-Life | 2x in childhood (to age 18) and every 5 years thereafter for life | Increased mobility | $1,650-$3,110 Avg. $2,380 |
| 2. | Activity chair | 3/2025-Life | 2x | Support | $1,730-$2,560.25 Avg. $2,145.13 |
| 3. | Dynavox eye gaze device | 3/2025-Life | Every 5 years | Communication | $15,565-$15,900 Avg. $15,732.50 |
| 4. | Accessible clothing allowance | 3/2025-Life | Yearly | Clothing allowance | $1,024.50/year |
| **Rationale/Comments:** | | | | | |
| | | | | | |
| **Sources:** | | | | | |
| 1. | SpinLife; Medicaleshop; Adaptive Specialties | | | | |
| 2. | Adaptive Mall; Medicaleshop; Rehab Mart | | | | |
| 3. | Tobii Dynavox, 800-344-1778 | | | | |
| 4. | The U.S. Department of Veteran Affairs 2025 rate | | | | |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

5

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| S o u r c e | Life Care Plan Orthotics/ Prosthetics | | | | |
|---|---|---|---|---|---|
| | Equipment Description | Age/Year Purchased | Replacement Schedule | Purpose | Cost |
| 1. | Custom bilateral hand/wrist splints | 3/2025-Life | Every 1-2 years until age 18, then every 3-5 years thereafter | Bracing- UE | $354.63-$505.10/each Avg. $429.87 |
| 2. | Custom bilateral AFOs | 3/2025-Life | Every 1-2 years until age 18, then every 3-5 years thereafter | Bracing- LE | $1,093-$2,061.74/each Avg. $1,562.37 |
| **Rationale/Comments:** | | | | | |
| | | | | | |
| **Sources:** | | | | | |
| 1. Saebo; Health Products for You; Rehab Store 2. FAIR Health 2025; Context4Health | | | | | |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

6

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| S o u r c e | Life Care Plan Home Furnishings and Accessories | | | | |
|---|---|---|---|---|---|
| | **Equipment Description** | **Age/Year Purchased** | **Replacement Schedule** | **Purpose** | **Cost** |
| 1. | Sleep safe bed | 3/2025 to age 12 | 1x | Safe sleeping | $5,911-$7,223 Avg. $6,567 |
| 2. | Hospital bed, Hi/Low | 12/2033-Life | Every 10 years | Safe sleeping | $2,599-$4,109 Avg. $3,354 |
| 3. | Stander | 3/2025-Life | 2-3x over lifetime | Mobility | $4,070-$4,730 Avg. $4,400 |
| 4. | Shower chair | 3/2025-Life | Every 5 years | Safe bathing | $2,195-$2,481.45 Avg. $2,338.23 |
| 5. | Overhead lift system | Option 1: 12/2033 - Life Option 2: 12/2028 | Option 1: Replace 3x over lifetime Option 2: 1x | Transfers | $5,167.05-$6,098 Avg. $5,632.53 |
| 5. | Overhead lift sling | Option 1: 12/2033 - Life Option 2: 12/2033 to age 22/2043 | Every 3 years | Transfers | $298-$381 Avg. $339.50 |
| 6. | Electric Hoyer lift | Option 1: 12/2033 - Life Option 2: 12/2033 | Option 1: Every 7-10 years Option 2: 1x | Transfers when she is unable to self-transfer | $2,804-$3,348.94 Avg. $3,076.47 |
| 6. | Hoyer lift sling | Option 1: 12/2033 - Life Option 2: 12/2033 to age 22/2043 | Every 5-7 years secondary to limited use | Transfers when she is unable to self-transfer | $289-$413.73 Avg. $351.37 |
| 7. | Hoyer lift battery | Option 1: 12/2033 - Life Option 2: 12/2033 to age 22/2043 | Every 3 years | Battery power | $167.76-$278 Avg. $222.88 |

**Rationale/Comments:**

**Sources:**

1. SpinLife; Medicaleshop; Adaptive Specialties
2. MedMart; RehabMart; Vitality Medical
3. Adaptive Specialties; Medicleshop; RehabMart
4. RehabMart; SpinLife; Living Spinal

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| S o u r c e | Life Care Plan Home Furnishings and Accessories | | | | |
|---|---|---|---|---|---|
| | Equipment Description | Age/Year Purchased | Replacement Schedule | Purpose | Cost |
| 5. | RehabMart; MedMart; Discover Your Mobility | | | | |
| 6. | Medicaleshop; Adaptive Specialties; RehabMart | | | | |
| 7. | RehabMart; Walmart; Amazon | | | | |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

| S o u r c e | Life Care Plan Medications | | |
|---|---|---|---|
| | **Routine Medications** | **Purpose** | **Cost Per Month** |
| 1. | Esomeprazole DR 10 granules – 1x/day | Reflux | $259.07-$292.96/month Avg. $276.02 |
| 1. | Gabapentin 250 mg/5 ml – 1 ml (50 mg) 2x/day | Pain | $21.80-$31.88/month Avg. $26.84 |
| 1. | Phenobarbital 20 mg/5 ml – 9 ml (36 mg) every 12 hours* | Seizures | $89.11-$110.56/month Avg. $99.84 |
| 1. | Trileptal 300 mg/5 ml – 6.6 ml (396 mg) 2x/day | Seizures | $286.21-$560.92/month Avg. $423.57 |
| 1. | Diastat Acudial 10 mg rectally as needed Replace yearly if not used | Rescue seizure | $220.29-$364.99/2 delivery systems Avg. $292.64 |
| **Rationale/Comments:** | | | |
| *Future plans to wean off Phenobarbital and transition Onfi. | | | |
| **Sources:** | | | |
| 1. www.goodrx.com – Walgreens, CVS Pharmacy, Walmart | | | |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| S o u r c e | Life Care Plan Supplies and Equipment | | |
|---|---|---|---|
| | **Supplies/Equipment** | **Duration of Need** | **Cost** |
| | **Incontinent care:** | | |
| 1. | Diapers 5-6/day to age 12 | 3/2025 to age 12 | $0.56-$0.69/each Avg. $0.63 |
| 1. | Depends 2-3/day | 12/2033-Life | $0.83-$1.38/each Avg. $1.11 |
| 2. | Wipes 2 boxes/month | 3/2025-Life | $27.66-$34.84/box Avg. $31.25 |
| 2. | Gloves 2 boxes/month | 3/2025-Life | $10.08-$19.17/box Avg. $14.63 |
| 2. | Bed pads washable 6/year | 3/2025-Life | $8.44-$10.84/each Avg. $9.64 |
| 2. | Bed pads disposable 1/day | 3/2025-Life | $0.24-$0.30/each Avg. $0.27 |
| | **Gastrointestinal care:** | | |
| 3. | Real foods 4/day | 3/2025-Life | $5.70-$11.07/each Avg. $8.39 |
| 2. | Mic-Key Button Replace every 3 months | 3/2025-Life | $136.50-$174.02 Avg. $155.26 |
| 4. | Mic-Key Extension set Replace every 3 months | 3/2025-Life | $15.87-$21.99 Avg. $18.93 |
| 2. | Feed pump Every 5 years | 3/2025-Life | $885.30-$1,029.87 Avg. $957.59 |
| 2. | IV pole Every 5 years | 3/2025-Life | $42.87-$71.26 Avg. $57.07 |
| 2. | Feed bags 1/day | 3/2025-Life | $4.24-$5.01/each Avg. $4.63 |
| 2. | 60 cc syringe 1/week | 3/2025-Life | $0.47-$1.47/each Avg. $0.97 |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

10

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| S o u r c e | Life Care Plan Supplies and Equipment | | |
|---|---|---|---|
| | **Supplies/Equipment** | **Duration of Need** | **Cost** |
| 2. | 4x4 drain sponge 1/day | 3/2025-Life | $0.36-$0.47/pack Avg. $0.42 |
| **Rationale/Comments:** | | | |
| | | | |
| **Sources:** | | | |
| 1. | Amazon; CVS Pharmacy; Walmart | | |
| 2. | Vitality Medical; Allegro Medical; Blowout Medical | | |
| 3. | Vitality Medical; Allegro Medical; Amazon | | |
| 4. | Medicaleshop; Health Products for You; Honest Med | | |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

11

| S o u r c e | Life Care Plan Home/Facility Care | | | |
|---|---|---|---|---|
| | **Home Care** | **Age/Year Initiated through Age/Year Suspended** | **Hours/Shifts/Days of Care** | **Cost** |
| 1. | Home care respite with skilled nursing (combination of LPN and RNs) | 3/2025 to age 22 | 4-6 hours/day on school days (180 days) and 10-12 hours on non-school days (185 days) (minus week at camp) | $65-$90/hour Avg. $77.50 |
| 1. | **Option 1:** Care in the home for life with LPN/RN skilled nursing | 22/2043-Life | 24/7 minus time at day program | $65-$90/hour Avg. $77.50 |
| 2. | Day program | 22/2043-Life | 6 hours/day, 3-5 days/week (48 weeks/year) | $50-$100/day Avg. $75 |
| 3. | Case management | 3/2025-Life | 12-14 hours/year | $123.55-$231/hour Avg. $177.28 |
| 4. | Financial oversight | 22/2043-Life | 12-14 hours/year | $60-$120/hour Avg. $90 |
| 5. | **Option 2:** At age 22, admittance to a Group home | 22/2043-Life | 24/7 | $506.97-$1,155.83/day Avg. $831.40 |
| 2. | Day program | 22/2043-Life | 6 hours/day, 3-5 days/week (48 weeks/year) | $50-$100/day Avg. $75 |
| 3. | Case management | 3/2025-Life | 12-14 hours/year | $123.55-$231/hour Avg. $177.28 |
| 4. | Financial oversight | 22/2043-Life | 12-14 hours/year | $60-$120/hour Avg. $90 |
| **Rationale/Comments:** | | | | |
| | | | | |
| **Sources:** | | | | |
| 1. Adoration Home Health, 615-835-4445; HomeFirst Home Healthcare, 615-365-4424 2. Centennial Adultcare Center, 615-383-3399; Genworth-Cost of Care-2024 3. Medical Fees 2025; FAIR Health 2025 4. www.costowl.com 5. Safe Haven rate sheet 2024-2025, 706-438-8662; Tennessee Medicaid Waiver Rate 2025 | | | | |

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| Source | Life Care Plan Future Medical Care – Routine | | | | |
|---|---|---|---|---|---|
| | Routine Medical Care | Age/Year Initiated through Age/Year Suspended | Frequency of Visits | Purpose | Cost |
| 1. | Physiatry | 3/2025-Life | 4x/year | Ongoing care | $193.75-$468 Avg. $330.88 |
| 1. | Neurology | 3/2025-Life | 2x/year | Ongoing care | $193.75-$468 Avg. $330.88 |
| 1. | Ophthalmology | 3/2025-Life | 1-2x/year | Ongoing care | $193.75-$468 Avg. $330.88 |
| 1. | Orthopedic | 3/2025-Life | 1x | Evaluation | $287.35-$642 Avg. $464.68 |
| 1. | Orthopedic | 3/2025-Life | 2x/year | Ongoing care | $193.75-$468 Avg. $330.88 |
| 2. | Scoliosis screen | 3/2025 to age 22 | *Determined after orthopedic evaluation* | Diagnostics | $129-$160.06 Avg. $144.53 *Not included in totals* |
| 1. | Hip x-rays bilaterally | 3/2025 to age 22 | *Determined after orthopedic evaluation* | Diagnostics | $179.71-$186 Avg. $182.86 *Not included in totals* |
| 1. | Psychiatry | 3/2025-Life | *Possible future need* | Ongoing care | $193.75-$468 Avg. $330.88 *Not included in totals* |
| 1. | Gastroenterologist assume see nutritionist during the visit | 3/2025-Life | 4x/year | Ongoing care | $160-$468 Avg. $314 |
| 2. | Swallow study | 3/2025-Life | *To be determined after gastroenterology evaluation* | Diagnostics | $272-$318.24 Avg. $295.12 *Not included in totals* |
| 1. | Otorhinolaryngology | 3/2025-Life | 1x | Ongoing care | $193.75-$468 Avg. $330.88 |
| 3. | Labs: | 3/2025-Life | 1x/year | Diagnostics | |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

13

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| # | | | | | |
|---|---|---|---|---|---|
| | Phenobarbital level<br>CMP<br>CBC<br>Draw fee | | | | $105<br>$48.30<br>$32.55<br>$25-$45 (range based on # of tubes used)<br>$210.85-$230.85<br>Avg. $220.85 |
| 3. | Labs:<br>Thyroid panel<br>IGF-1 growth hormone<br>FSH/LH<br>Cortisol<br>Estradiol<br>Draw fee | 3/2025-Life | 3-5x throughout growth years | Diagnostics | $191.10<br>$247.80<br>$221.55<br>$201.60<br>$182.70<br>$25-$45 (range based on # of tubes used)<br>$1,069.75-$1,089.75<br>Avg. $1,079.75 |
| 2. | EEG | 3/2025-Life | 1-2x | Diagnostics | $622-$1,211.18<br>Avg. $916.59 |
| 4. | Dental sedation | 3/2025-Life | 2x/year | Ongoing care | $281.51-$296/15 minutes<br>Avg. $288.76 |
| 5. | Botox injections to lower extremities (Range includes 200 units to 400 units) | 3/2025-Life | Possible need, unable to determine frequency | Ongoing care | MD Fee<br>$905-$1,294.13<br>Avg. $1,099.57<br><br>Medication<br>$1,560.72-$3,153.05<br>Avg. $2,356.89<br>*Not included in totals* |

**Rationale/Comments:**

**Sources:**

1. Medical Fees 2025; FAIR Health 2025; Vanderbilt chargemaster
2. Medical Fees 2025; FAIR Health 2025
3. Laboratory Corporation of America-Customer Service, 888-522-2677
4. FAIR Health 2025; Context4Health
5. Medical Fees 2025; FAIR Health 2025; Context4Health; www.goodrx.com – Walgreens, Publix, Costco

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

14

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| Source | Life Care Plan Transportation | | | | |
|---|---|---|---|---|---|
| | Equipment Description | Age/ Year Purchased | Replacement Schedule | Purpose | Cost |
| 1. | Van with conversion for wheelchair transport with automatic ramp and side entry | 3/2025-Life | Every 5-7 years | Transport | $92,899-$96,720 Avg. $94,809.50 *offset $46,412.50 |
| 1. | Maintenance on conversion | 3/2025-Life | 2x/year after year of purchase (except year of purchase) | Maintenance | $344/year |
| 2. | Special needs car seat | 3/2025 | 1x | Safe transport | $1,095-$1,378.75 Avg. $1,236.88 |
| **Rationale/Comments:** | | | | | |
| Note: *The estimated average transaction price for a light vehicle in the United States was $48,397 in September 2024. Source: Average New Car Prices Fall Year-Over-Year, Incentives Rise, According to Kelley Blue Book https://www.kbb.com/car-news/average-new-car-prices-fall-year-over-year-incentives-rise/. | | | | | |
| **Sources:** | | | | | |
| 1. MobilityWorks-Nashville, 615-280-5058 2. Rehab Mart; eSpecial Needs; Adaptive Specialties | | | | | |

| S o u r c e | Life Care Plan<br>Therapeutic Recreation | | | |
|---|---|---|---|---|
| | **Activity Description<br>Social Camps or Programs** | **Age/Year of Purchase or<br>Attendance** | **Replacement or<br>Attendance Schedule** | **Cost** |
| 1. | Easter Seals Camp | Ages 6 to age 22 | Overnight camp (5 days) | $600-$1,075/week<br>Avg. $837.50 |
| **Rationale/Comments:** | | | | |
| | | | | |
| **Sources:** | | | | |
| 1. | EasterSeals-Tennessee, 615-292-6640; Camp Conquest, 901-545-2267; Camp Discovery, 931-268-0239 | | | |

Format adapted from the *Guide to Rehabilitation*. Copyright (c) 1989, Paul M. Deutsch & Associates.

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)
Elizabeth Zaras, MSN, RN, FNP-C, CLCP
GrishamZaras, LLC
276-734-1005

Client: Penelope Madrid
DOB: 9/11/2021

Report Date: 5/1/2025

| Life Care Plan Architectural Renovations | |
| --- | --- |
| **Accessibility Needs** | **Total Cost** |
| The Madrid family will require a home with a first-floor bedroom and lipless, roll-in shower. Additional square footage beyond what they would normally require will be needed for management of her equipment as well as space for caregivers. | $117,014<br>Source: SAH Grant 2024<br><br>(www.va.gov/housing-assistance/disability-housing-grants)<br><br>Option 1: 2-3x over lifetime<br>Option 2: 1x over lifetime |

Susan Riddick-Grisham, RN, BA, CLCP, ICCCP (F)  
Elizabeth Zaras, MSN, RN, FNP-C, CLCP  
GrishamZaras, LLC  
276-734-1005

Client: Penelope Madrid  
DOB: 9/11/2021

Report Date: 5/1/2025

| Source | | | | | | |
|---|---|---|---|---|---|---|
| | **Life Care Plan** _Future Medical Care –Surgical Intervention or Aggressive Treatment Plan_ | | | | | |
| | **Treatment** | **Age/Year Initiated through Age/Year Suspended** | **Frequency of treatment** | **Purpose** | **Cost** | |
| 1. | Emergency department visit for epilepsy and aspiration | 3/2025-Life | 1x/year | Emergency care | $1,294-$4,038 Avg. $2,666 | |
| **Rationale/Comments:** | | | | | | |
| Ms. Madrid may require bilateral hamstring lengthening, hip adductor tenotomy, and Achilles lengthening surgery. Will be determined by orthopedics as she ages. Ms. Madrid may require inpatient hospital admissions for complications including respiratory illnesses, septicemia, and decubitus ulcers. | | | | | | |
| **Sources:** | | | | | | |
| 1. | American Hospital Directory – Vanderbilt University Medical Center, TriStar Centennial Medical Center, Ascension St. Thomas Hospital West | | | | | |